# Exhibit 15

# Exhibit 15

# BIOCOMPATABILITY TESTING - FILES RECORD

| PRODUCT LINE | FILE | YEAR | TYPE OF TESTING | ID# or lot # | VENDOR | LAB | RESULTS | Validation# |
|---|---|---|---|---|---|---|---|---|
| BiFlex crimped fabric | AR | 1991 | Hemolysis In Vivo | #0923-91B | Meadox | MicroTest | **Hemolytic** | |
| BiFlex crimped fabric | AR | 1991 | Intracutaneous reactivity USP | 041091c | SJM | Hazelton | Nonirritant | |
| BiFlex crimped fabric | AR | 1991 | Intracutaneous reactivity USP | k-6340 | SJM | NAmSA | Nontoxic | |
| BiFlex crimped fabric | AR | 1991 | Hemolysis in vitro | #0923-91B | Meadox | MicroTest | **See report** | |
| BiFlex crimped fabric | AR | 1991 | Mutagenisis in vitro | n/a | Meadox | MicroTest | **See report** | |
| BiFlex crimped fabric | AR | 1991 | Mutagenisis in vivo | n/a | Meadox | MicroTest | **See report** | |
| BiFlex crimped fabric | AR | 1991 | PhysicoChemical test | #60178 | Meadox | MicroTest | See report | |
| BiFlex crimped tubing | AR | 1991 | Cytotoxicity MEM Elution | #60195 | Meadox | NAmSA | Nontoxic | |
| BiFlex fabric AR | AR | 1991 | Implant Muscle 7-day | 041091b | SJM | Hazelton | Slight Irritant | |
| BiFlex fabric dacron AR | AR | 1991 | Implant Muscle 7-day | 041091b | SJM | Hazelton | Meets USP | |
| BiFlex fabric dacron AR | AR | 1991 | Intracutaneous reactivity USP | 041091B/C | SJM | Hazelton | Meets USP | |
| BiFlex fabric dacron AR | AR | 1991 | Toxicity Acute Systematic | 041091c | SJM | Hazelton | Meets USP | |
| BiFlex fabric dacron AR | AR | 1991 | Toxicity Acute Systematic | 041091c | SJM | Hazelton | Meets USP | |
| SAR | AR | 1996 | Intracutaneous Irritation USP | Lot#442-5: 5,8,18,20 | SJM | ViroMed | Meets USP | |
| SAR | AR | 1996 | Toxicity Acute Systemic-Injection | Lot#442-5: 5,8,18,20 | SJM | ViroMed | Meets USP | |
| SAR | AR | 1996 | Pyrogen test | lot#442-4/5 #7,12,13,23,40,50 | SJM | ViroMed | **need to re-test** | |
| SAR | AR | 1996 | Pyrogen test | lot#442-4 #23,50,40 | SJM | Northview | No Temp increase | |
| SAR | AR | 1996 | Sensitization delayed contact-oil | Lot#442-4/5 #1,15,34 | SJM | ViroMed | Nonirritant | |
| SAR | AR | 1996 | Sensitization delayed contact-NaCl | Lot#442-4/5 #46,52,23 | SJM | ViroMed | Nonirritant | |
| SAR | AR | 1996 | Mutagenicity Salmonella plate Incorp AMES | lot#442-4 #028 | SJM | ViroMed | Nonmutagenic | |
| SAR | AR | 1996 | Toxicity Intravenous subchronic 14-day 5X | lot#442-3/4 #7,8,9,13,54 | SJM | ViroMed | Nontoxic | |
| SAR - ETO | AR | 1996 | Hemolysis in vitro direct contact | lot#950208-2,3,5 ETO | SJM | ViroMed | Nonhemolytic | HMD100 |
| SAR - ETO | AR | 1996 | Cytotoxicity MEM Elution | lot#950208-2 ETO | SJM | ViroMed | Nontoxic | MEM929 |
| SAR - Fabric / suture | AR | 1996 | Implant Intramuscular 14-day USP | lot#442-3 #007 cuff | SJM | ViroMed | Meets USP | |
| SAR - Polyeth. Ring | AR | 1996 | Implant Intramuscular 14-day USP | lot#442-3 #007 | SJM | ViroMed | Meets USP | |
| TAR (FAR) 650408 | AR | 1997 | Hemolysis Direct Contact Method | Demo lot#2,3,4- 650408/2 | SJM | ViroMed | Nonhemolytic | 870696 |
| TAR (FAR) 650408 | AR | 1997 | Cytotoxicity MEM Elution | Demo lot#1- 650408/2 | SJM | ViroMed | Nontoxic | 870696 |
| SAR Silzone | AR | 1998 | Acute Intracutaneous reactivity - 3 extracts | Lot# 3 - ETO residue | SJM | NAmSA | Nonirritant | 870877 |
| SAR Silzone | AR | 1998 | Cytotoxicity MEM Elution | L1006119, 400394-005 | SJM | ViroMed | Nontoxic | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1956 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1957 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1958 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1958? | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1970 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1971 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1972 | SJM | Griffith | See report | 870877 |
| SAR Silzone | AR | 1998 | Residual testing - ETO | Lab#10.16-1973 | SJM | Griffith | See report | 870877 |
| TAR (FAR) 650408 | AR | 1998 | Toxicity Intravenous subchronic 14-day,path | Demo lot#5,6,7,8 - 650408/2 | SJM | ViroMed | acceptable | |
| Carbon Leaflets+A66 | CARB | 1983 | Pyrogen | CMI-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Hemolysis - in vitro direct contact | CMI-L-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Hemolysis - in vitro direct contact | CMI-O-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Hemolysis - in vitro extraction method | CMI-L-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Hemolysis - in vitro extraction method | CMI-O-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Toxicity acute systemic USP | CMI-O-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Toxicity acute systemic USP | CMI-L-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Toxicity intracutaneous USP | CMI-L-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1984 | Toxicity intracutaneous USP | CMI-O-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Orifice | CARB | 1984 | Pyrogen | CMI-O-31 various lots | SJM | NAmSA | Meets USP | |
| Carbon Leaflets | CARB | 1985 | Implant Muscle 30-day | CMI various lots | SJM | NAmSA | Meets USP | |
| Carbon CMI | CARB | 1989 | Platelet Adhesion | lot 2 | CMI | NAmSA | See report | |
| Labels/ink comp.generatd | CARB | 1989 | Cytotoxicity MEM Elution | 89ka-106 | SJM | NAmSA | Nontoxic | |
| Carbon | CARB | 1992 | Cytotoxicity MEM Elution | 451298-453062 (6) | SJM | Hazelton | Nontoxic | |
| Carbon-post irrad | CARB | 1992 | Implant Muscle | F1911291B | SJM | Hazelton | Meets USP | |
| Carbon-pyrolytic post gamma rad | CARB | 1992 | Implant Muscle 7-day | F191291b | SJM | Hazelton | Meets USP | |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM238054823MDL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Carbon-pyrolytic post gamma rad | CARB | 1992 | Intracutaneous reactivity USP | F181291 | SJM | Hazelton | Meets USP | |
| Carbon-pyrolytic post gamma rad | CARB | 1992 | PhysicoChemical test | F171291d (4x) | SJM | MicroTest | Meets USP | |
| Carbon-pyrolytic post gamma rad | CARB | 1992 | Toxicity Acute Systematic | F181291 | SJM | Hazelton | Meets USP | |
| Carbon-pyrolytic post gamma rad | CARB | 1992 | Hemolysis in vitro | F181291e | SJM | Hazelton | Nonhemolytic | |
| Carbon-pyrolytic post gamma rad | CARB | 1992 | Cytotoxicity MEM Elution | F161291a | SJM | Hazelton | Nontoxic | |
| Carbon Leaflets | CARB | 1995 | Hemolysis - direct in vitro | lot E0117 Qual.870267 | SJM | ViroMed | Nonhemolytic | 870267 |
| Carbon Leaflets | CARB | 1995 | Cytotoxicity MEM Elution | lot E0117 Qual.870267 | SJM | ViroMed | Nontoxic | 870267 |
| Carbon Leaflets | CARB | 1997 | Cytotoxicity MEM Elution | SF-SF steam | NG | ViroMed | Meets USP | |
| Carbon Leaflets | CARB | 1997 | Cytotoxicity MEM Elution | PW-SF steam | NG | ViroMed | Meets USP | |
| Carbon Leaflets | CARB | 1997 | Hemolysis in vitro direct contact (NIH) | PW-PW steam | NG | ViroMed | Nonhemolytic | |
| Carbon Leaflets | CARB | 1997 | Hemolysis in vitro direct contact (NIH) | PW-SF steam | NG | ViroMed | Nonhemolytic | |
| Carbon Arrowhead | CARB | 1998 | Hemolysis in vitro direct contact (NIH) | NG | SJM | ViroMed | Nonhemolytic | |
| Carbon Arrowhead | CARB | 1998 | Cytotoxicity MEM Elution (ISO) | NG | SJM | ViroMed | Nontoxic | |
| Carbon Dreher | CARB | 1998 | Hemolysis in vitro direct contact (NIH) | NG | SJM | ViroMed | Nonhemolytic | |
| Carbon Dreher | CARB | 1998 | Cytotoxicity MEM Elution (ISO) | NG | SJM | ViroMed | Nontoxic | |
| Carbon-orifice,leaflets | CARB | 1998 | Hemolysis in vitro direct contact (NIH) | W. Lund-old process | SJM | ViroMed | Nonhemolytic | |
| Carbon-orifice,leaflets | CARB | 1998 | Hemolysis in vitro direct contact (NIH) | W. Lund-new process | SJM | ViroMed | Nonhemolytic | |
| Carbon-orifice,leaflets | CARB | 1998 | Cytotoxicity MEM Elution (ISO) | W. Lund-old process | SJM | ViroMed | Nontoxic | |
| Carbon-orifice,leaflets | CARB | 1998 | Cytotoxicity MEM Elution (ISO) | W. Lund-new process | SJM | ViroMed | Nontoxic | |
| Carbon-pyrolytic Test units | CARB | 2000 | Cytotoxicity MEM Elution | Test units-new polish procedure | SJM | NAmSA | Meets USP | 871207 |
| Carbon-pyrolytic Test units | CARB | 2000 | Hemolysis - in vitro mod. extraction method | Test units-new polish procedure | SJM | NAmSA | Nonhemolytic | 871207 |
| Carbon-pyrolytic Valve Orifices | CARB | 2000 | Cytotoxicity MEM Elution | Control units | SJM | NAmSA | Meets USP | 871207 |
| Carbon-pyrolytic Valve Orifices | CARB | 2000 | Hemolysis - in vitro mod. extraction method | Control units | SJM | NAmSA | Nonhemolytic | 871207 |
| CAVG - entire device | CAVG | 1997 | Hemolysis NIH (direct contact) | # 10020031, 10008953 | SJM | ViroMed | **Hemolytic** | |
| CAVG - GAMMA Rad | CAVG | 1997 | Hemolysis NIH (direct contact) test 3 | SWO 7910 - 285,385,485 | SJM | ViroMed | **Hemolytic** | |
| CAVG - GAMMA Rad | CAVG | 1997 | Hemolysis NIH (direct contact) test 1 | serial#s listed | SJM | ViroMed | Nonhemolytic | |
| CAVG - GAMMA Rad | CAVG | 1997 | Hemolysis NIH (direct contact) test 2 | serial#s listed | SJM | ViroMed | Nonhemolytic | |
| CAVG-J | CAVG | 1998 | Cytotoxicity MEM Elution | lot#156 | SJM | ViroMed | Nonhemolytic | 870862 |
| CAVG-J | CAVG | 1998 | Hemolysis in vitro direct contact | Lot#161,162,159 | SJM | ViroMed | Nontoxic | 870862 |
| MCS solution | CHEM | 1996 | Virucidal kill time suspension assay | exp.20-Dec-95 | SJM | ViroMed | 2 min-almost 100% | |
| MCS solution- A-MuLV | CHEM | 1998 | Viral Clearance study-Interference results | PV-8 to PV-14 | SJM | ViroMed | See report | |
| MCS solution-PPV Int | CHEM | 1998 | Viral Clearance study-Interference results | PV-8 to PV-14 | SJM | ViroMed | See report | |
| MCS solution-PrV Int | CHEM | 1998 | Viral Clearance study-Interference results | PV-8 to PV-14 | SJM | ViroMed | See report | |
| MCS solution-REO-3 | CHEM | 1998 | Viral Clearance study-Interference results | PV-8 to PV-14 | SJM | ViroMed | See report | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Hemolysis | 43059 | Meadox | NAmSA | Non-hemolytic | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Cytotoxicity Agar Overlay MG26 | 43059 | Meadox | NAmSA | Non-toxic | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Implant Muscle T-14 | 43059 | Meadox | NAmSA | Passes | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Intracutaneous Toxicity T-36 Sodium Chloride | 43059 | Meadox | NAmSA | Passes | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Intracutaneous Toxicity T-36 Cottonseed oil | 43059 | Meadox | NAmSA | Passes | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Acute Systemic Toxicity T-12 Sodium Chloride | 43059 | Meadox | NAmSA | Passes | |
| Fabric -Cooley low porosity dacron | FAB | 1983 | Acute Systemic Toxicity T-12 cottonseed oil | 43059 | Meadox | NAmSA | Passes | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Hemolysis in vitro | 203203 | Meadox | NAmSA | Non-hemolytic | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Cytotoxicity Agar Overlay MG26 | 203203 | Meadox | NAmSA | Non-toxic | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Implant Muscle T-14 | 203203 | Meadox | NAmSA | Passes | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Intracutaneous Toxicity T-36 Sodium Chloride | 203203 | Meadox | NAmSA | Passes | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Intracutaneous Toxicity T-36 Cottonseed oil | 203203 | Meadox | NAmSA | Passes | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Acute Systemic Toxicity T-12 Sodium Chloride | 203203 | Meadox | NAmSA | Passes | |
| Fabric -Cooley knitted dacron sterile | FAB | 1983 | Acute Systemic Toxicity T-12 cottonseed oil | 203203 | Meadox | NAmSA | Passes | |
| Fabric-Dacron post irrad | FAB | 1992 | Implant Muscle 7-day | F181291b | SJM | Hazelton | Meets USP | |
| Fabric-Dacron post irrad | FAB | 1992 | PhysicoChemical test | F171291b | SJM | MicroTest | Meets USP | |
| Fabric-Dacron post irrad | FAB | 1992 | Toxicity Systemic Injection | F181291 | SJM | Hazelton | Meets USP | |
| Fabric-Dacron post irrad | FAB | 1992 | Intracutaneous reactivity USP | F181291 | SJM | Hazelton | Nonhemolytic | |
| Fabric-Dacron post irrad | FAB | 1992 | Hemolysis | F171291c | SJM | Hazelton | Nonhemolytic | |
| Fabric-Dacron post irrad | FAB | 1992 | Cytotoxicity MEM Elution | F171291a | SJM | Hazelton | Nontoxic | |
| Fabric-post irrad | FAB | 1992 | Implant Muscle | F1911291B | SJM | Hazelton | Meets USP | |
| Fabric - Cooley double velour dacron | FAB | 1992 | Hemolysis | 92T-18098-00 | Meadox | NAmSA | Non-hemolytic | |
| Fabric - Cooley double velour dacron | FAB | 1992 | Cytotoxicity MEM Elution | 92T-18098-00 | Meadox | NAmSA | Non-toxic | |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM2380548924MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fabric - Cooley double velour dacron | FAB | 1992 | Intracutaneous Toxicity USP Sodium Chloride | 92T-18098-00 | Meadox | NAmSA | Passes |
| Fabric - Cooley double velour dacron | FAB | 1992 | Intracutaneous Toxicity USP Cottonseed Oil | 92T-18098-00 | Meadox | NAmSA | Passes |
| Fabric - Cooley double velour dacron | FAB | 1992 | Acute Systemic Toxicity T12 USP Sodium Chl | 92T-18098-00 | Meadox | NAmSA | Passes |
| Fabric - Cooley double velour dacron | FAB | 1992 | Acute Systemic Toxicity T12 USP Cottonseed | 92T-18098-00 | Meadox | NAmSA | Passes |
| Fabric PTFE | FAB | 1996 | Toxicity Intracutaneous 3X AS USP | 08IF0170 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Toxicity Intracutaneous 3X CSO USP | 08IF0170 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Toxicity Intracutaneous 3X SC USP | 08IF0170 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Toxicity Systemic 3X AS USP | 08JF0093 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Toxicity Systemic 3X CSO USP | 08JF0093 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Toxicity Systemic 3X SC USP | 08JF0093 | BARD | NAmSA | Meets USP |
| Fabric PTFE | FAB | 1996 | Hemolysis in vitro | 08IF0169 | BARD | NAmSA | Nonhemolytic |
| Fabric PTFE | FAB | 1996 | Hemolysis in vitro | 08IF0170 | BARD | NAmSA | Nonhemolytic |
| Fabric PTFE | FAB | 1996 | Hemolysis in vitro | 08JF0093 | BARD | NAmSA | Nonhemolytic |
| Fabric PTFE | FAB | 1996 | Cytotoxicity MEM Elution | 08IF0169 | BARD | NAmSA | Nontoxic |
| Fabric PTFE | FAB | 1996 | Cytotoxicity MEM Elution | 08IF0170 | BARD | NAmSA | Nontoxic |
| Fabric PTFE | FAB | 1996 | Cytotoxicity MEM Elution | 08JF0093 | BARD | NAmSA | Nontoxic |
| Fabric PTFE | FAB | 1996 | Implant Muscle 1-week Macro USP | 08IF0169 | BARD | NAmSA | Meets USP-not sig. |
| Fabric PTFE | FAB | 1996 | Implant Muscle 4-week Macro USP | 08IF0170 | BARD | NAmSA | Meets USP-not sig. |
| Fabric PTFE | FAB | 1996 | Implant Muscle 1-week Micro USP | 08IF0169 | BARD | NAmSA | Slight Irritant |
| Fabric PTFE | FAB | 1996 | Implant Muscle 4-week Micro USP | 08IF0170 | BARD | NAmSA | Slight Irritant |
| Fabric felt | FAB | 1997 | Hemolysis NIH direct contact | 898620 | BARD | ViroMed | Nonhemolytic |
| Fabric felt PTFE | FAB | 1997 | Hemolysis in vitro direct contact (NIH) | #898620 | BARD | ViroMed | Nonhemolytic |
| Fabric felt PTFE | FAB | 1997 | Cytotoxicity MEM Elution (ISO) | #898620 | BARD | ViroMed | Nontoxic |
| Fabric PTFE | FAB | 1997 | C3a complement activation study | 08AG0036 | BARD | NAmSA | as anticipated |
| Fabric PTFE | FAB | 1997 | C3a complement activation study | 08IG0076 | BARD | NAmSA | as anticipated |
| Fabric PTFE | FAB | 1997 | Implant Intramuscular 14-day USP | 08IG0073 | BARD | ViroMed | Meets USP |
| Fabric PTFE | FAB | 1997 | Chromosomal aberations CHO cells | 08IG0078 | BARD | Covance | negative |
| Fabric PTFE | FAB | 1997 | Sensitization test 1st | 08IG0077 | BARD | ViroMed | negative irritant |
| Fabric PTFE | FAB | 1997 | Sensitization test 2nd | 08IG0077 | BARD | ViroMed | negative irritant |
| Fabric PTFE | FAB | 1997 | Toxicity Intravenous subchronic 14-day | 08HG0087 | BARD | ViroMed | no change |
| Fabric PTFE | FAB | 1997 | Toxicity Intravenous subchronic Pathology | 08HG0087 | BARD | Nova | no changes |
| Fabric PTFE | FAB | 1997 | Coagulation Plasma recalcification time | 08IG0076 | BARD | NAmSA | postive=negative |
| Fabric uncoated ETO | FAB | 1998 | Hemolysis in vitro direct contact | 301677 L1002626 | Meadox | NAmSA | Nonhemolytic |
| Fabric uncoated ETO | FAB | 1998 | Hemolysis in vitro extraction | 300245 L1004771 | BARD | NAmSA | Nonhemolytic |
| Fabric uncoated ETO | FAB | 1998 | Hemolysis in vitro direct contact | 300245 L1004771 | BARD | NAmSA | Nonhemolytic |
| Fabric uncoated steam sterilized | FAB | 1998 | Hemolysis in vitro direct contact | 300245 L1004771 | BARD | NAmSA | Nonhemolytic |
| Fabric uncoated steam sterilized | FAB | 1998 | Hemolysis in vitro direct contact | 301677 L1002626 | Meadox | NAmSA | Nonhemolytic |
| Tube, Patches | FAB | 1999 | Hemolysis in vitro extraction | 300297, lot# 001/99 | BioCor | NAmSA | Nonhemolytic |
| Tube, Patches | FAB | 1999 | Cytotoxicity Elution (ISO) | 300297, lot# 001/99 | BioCor | NAmSA | Nontoxic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Residue Ethylene Oxide | 93-186N SPI-CUFF | Spire | NAmSA | <3 ppm |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Toxicity Acute Systemic USP | 92-172N velour | Spire | NAmSA | Meets USP |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Toxicity Acute Systemic USP | 92-173N felt | Spire | NAmSA | Meets USP |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Hemolysis in vitro | 93-178N felt | Spire | NAmSA | Nonhemolytic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Hemolysis in vitro | 93-178N velour | Spire | NAmSA | Nonhemolytic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Toxicity Intracutaneous USP T13 | 93-178N felt | Spire | NAmSA | Nonirritant |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Muscle Implant 30-day | 92-172N velour | Spire | NAmSA | Nonirritant |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Implant 30-Day | 92-172N velour | Spire | NAmSA | Nonirritant |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Mutagenicity AMES saline | 93-178N felt | Spire | NAmSA | Nonmutagenic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Pyrogen test T10 USP | 93-178N felt | Spire | NAmSA | Nonpyrogenic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Pyrogen test T10 USP | 93-178N velour | Spire | NAmSA | Nonpyrogenic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Cytotoxicity- MEM Elution | 92-173N felt | Spire | NAmSA | Nontoxic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Cytotoxicity- MEM Elution | 92-172N velour | Spire | NAmSA | Nontoxic |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Biomaterial Eval - Shake Flask Method | 93-178N velour | Spire | NAmSA | See report |
| Fabric-Dacron sheet/Spi-Argent | FAB-S | 1993 | Toxicity Intracutaneous USP T13 | 92-172N velour | Spire | NAmSA | **See report** |
| Fabric BioCor AntiMicrob | FAB-S | 1998 | Hemolysis in vitro | 300203 lot L1005365 | SJM | NAmSA | **Hemolytic** |
| Fabric coated ETO | FAB-S | 1998 | Hemolysis in vitro direct contact | 300203 L1005851 | BARD | NAmSA | **Hemolytic** |
| Fabric coated ETO | FAB-S | 1998 | Hemolysis in vitro direct contact | 300135 L1005202 | Meadox | NAmSA | **Hemolytic** |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM2380548925MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Fabric coated ETO | FAB-S | 1998 | Hemolysis in vitro extraction | 300203 L1005851 | BARD | NAmSA | **Hemolytic** |
| Fabric coated ETO | FAB-S | 1998 | Inorganic material - ICP spectroscopy | 300203 L1005851 | BARD | NAmSA | See report |
| Fabric coated ETO | FAB-S | 1998 | Analysis water extract-Gas chromatography | 300203 L1005851 | BARD | NAmSA | Non-volatile |
| Fabric coated steam sterilized | FAB-S | 1998 | Hemolysis in vitro direct contact | 300203 L1005851 | BARD | NAmSA | **Hemolytic** |
| Fabric coated steam sterilized | FAB-S | 1998 | Hemolysis in vitro direct contact | 300135 L1005202 | Meadox | NAmSA | **Hemolytic** |
| Fabric Dacron Silzone | FAB-S | 1998 | AntiMicrobial Efficacy Test - DUO/TSPV | NOT LISTED | Meadox | NAmSA | See report |
| Fabric Epic Silzone | FAB-S | 1998 | Hemolysis in vitro | n/a | SJM | NAmSA | **Hemolytic** |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0000-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0020-1A, -2A, -2A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0050-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0100-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0300-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N0750-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | N1200-1A, -2A, -3A | SJM | NAmSA | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01,V0000-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01,V0020-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01,V0050-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01, V0100-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01,V0300-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01,V0750-4A,-5A,-6A | SJM | ViroMed | Non-hemolytic |
| Fabric ? EPIC | FAB-S | 1998 | Hemolysis in vitro | SJ01, V1200-4A,-5A,-6A | SJM | ViroMed | **Hemolytic** |
| Fabric - comparative study | FAB-S | 1998 | Hemolysis in vitro | various lots - see file | various | various | See report |
| Fabric Dacron Silzone | FAB-S | 1999 | Sensitization ISO Max.method | 253199 | Meadox | NAmSA | negative irritant |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 L1005851 | SJM | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 unsealed bag | SJM | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 1a,1b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 2a,2b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 3a,3b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 4a,4b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 5a,5b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 6a,6b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 7a,7b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 8a,8b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 9a,9b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 1a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 4a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 7a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 1b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 4b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 7b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 2a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 5a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 8a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 2b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 5b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 8b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 3a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 6a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 9a | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 3b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 6b | Spire | NAmSA | **Hemolytic** |
| Fabric Epic Silzone | FAB-S | 1999 | Hemolysis in vitro direct contact | #300203 9b | Spire | NAmSA | **Hemolytic** |
| Ink Papermate | LABEL | 1983 | Injection | Paper mate ink | SJM | Geneva | Nontoxic |
| Ink Sharpie | LABEL | 1983 | Injection | Sharpie ink | SJM | Geneva | Nontoxic |
| Ink Swirl | LABEL | 1983 | Injection | Swirl ink | SJM | Geneva | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1989 | Cytotoxicity MEM Elution | 89F230,89KA-106 | SJM | NAmSA | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1989 | Cytotoxicity MEM Elution | mcn#108591 | SJM | NAmSA | Nontoxic |

CONFIDENTIAL OR PROPRIETARY - SUBJECT TO PROTECTIVE ORDER SJM2385548926MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Labels/ink comp.generatd | LABEL | 1989 | Cytotoxicity MEM Elution | mcn#102217 | SJM | NAmSA | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1989 | Cytotoxicity MEM Elution | mcn#110357 | SJM | NAmSA | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1989 | Cytotoxicity MEM Elution | 89F-230 | SJM | NAmSA | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | #1/23/1989 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | 89ka-106 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | 89F-230 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | mcn#108591 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | mcn#102217 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1989 | Agar overlay assay | mcn#110357 | SJM | NAmSA | **Toxic** |
| Labels/ink comp.generatd | LABEL | 1992 | Cytotoxicity MEM Elution | n/a | SJM | Hazelton | Nontoxic |
| Labels/ink comp.generatd | LABEL | 1992 | Cytotoxicity MEM Elution | n/a | SJM | Hazelton | Nontoxic |
| Tag Teflon with ink 2000 | LABEL | 1992 | PhysicoChemical test | F060292a (4x) | SJM | MicroTest | Meets USP |
| Tag Teflon with ink 2000 | LABEL | 1992 | Cytotoxicity MEM Elution | F060292b | SJM | MicroTest | Nontoxic |
| Ink Z2002 | LABEL | 1993 | Mutagenicity AMES | #R2 prime ribbon black | Kimdura? | Litron Labs | Nonmutagenic |
| Ink Z2002 | LABEL | 1993 | Cytotoxicity | #R2 prime ribbon black | Kimdura? | Litron Labs | Nontoxic |
| Tags ID polypropylene | LABEL | 1994 | PhysicoChemical test | lot# 23-mar-94 steam | Kimdura? | Microtest | Meets USP |
| Tags ID polypropylene | LABEL | 1994 | PhysicoChemical test | lot# 23-mar-94 gamma | Kimdura? | Microtest | Meets USP |
| Tags ID polypropylene | LABEL | 1994 | PhysicoChemical test | lot# 23-mar-94 ETO | Kimdura? | Microtest | Meets USP |
| Tags ID polypropylene | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 ETO 3x | Kimdura? | Hazelton | Nontoxic |
| Tags ID polypropylene | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 ETO 1x | Kimdura? | Hazelton | Nontoxic |
| Tags ID polypropylene | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 gamma | Kimdura? | Hazelton | Nontoxic |
| Tags ID polypropylene | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 steam 3x | Kimdura? | Hazelton | Nontoxic |
| Tags ID with CAVG | LABEL | 1994 | Hemolysis - in direct | lot# 23-mar-94 gamma | Kimdura? | Hazelton | Nonhemolytic |
| Tags ID with CAVG | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 gamma | Kimdura? | Hazelton | Nontoxic |
| Tags ID with MV (3) | LABEL | 1994 | Hemolysis - in direct | lot# 23-mar-94 steam | Kimdura? | Hazelton | Nonhemolytic |
| Tags ID with MV (3) | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 steam 1x | Kimdura? | Hazelton | Nontoxic |
| Tags ID with SAVG | LABEL | 1994 | Hemolysis - in direct | lot# 23-mar-94 ETO | Kimdura? | Hazelton | Nonhemolytic |
| Tags ID with SAVG | LABEL | 1994 | Cytotoxicity MEM Elution | lot# 23-mar-94 ETO | Kimdura? | Hazelton | Nontoxic |
| Canister Stand | PACK | 1983 | Injection | lot 546 | SJM | Geneva | Nontoxic |
| PETG tray material-gamma | PACK | 1992 | PhysicoChemical test | F171291h | SJM | Hazelton | Meets USP |
| PETG tray material-gamma | PACK | 1992 | Cytotoxicity MEM Elution | F171291g | SJM | Hazelton | Nontoxic |
| Tyvek lid-gamma rad | PACK | 1992 | PhysicoChemical test | F171291j (4x) | SJM | MicroTest | Meets USP |
| Tyvek lid-gamma rad | PACK | 1992 | Cytotoxicity MEM Elution in vitro | F171291l | SJM | Hazelton | Nontoxic |
| Tube polypropylene | PACK | 1994 | Agar overlay assay | 310-1a-e | SJM | Hazelton | Nontoxic |
| Tube polypropylene | PACK | 1994 | Cytotoxicity MEM Elution | 310-1b,d,f | SJM | Hazelton | Nontoxic |
| Tube polypropylene | PACK | 1994 | Hemolysis in vitro | 310-1b,d,f | SJM | Hazelton | **See report** |
| Canister -dishwashed | PACK | 1995 | Agarose overlay | mcn219637 | Formac | ViroMed | Nonhemolytic |
| Canister -NOR cleaned | PACK | 1995 | Agarose overlay | mcn219637 | Formac | ViroMed | Nonhemolytic |
| Jar Poly Induction seal | PACK | 1995 | Agarose overlay L929 cells | Foil#1,2/Saline#1,2 | SJM | ViroMed | Nontoxic |
| kimdura spot/adhesive | PACK | 1995 | PhysicoChemical test | P53900 | GreenBay I | NAmSA | Meets USP |
| kimdura spot/adhesive | PACK | 1995 | Cytotoxicity MEM Elution | P53900 | GreenBay I | NAmSA | Nontoxic |
| Jar BioCor | PACK | 1997 | Hemolysis NIH Method | 177361 | Nalgene | ViroMed | Nonhemolytic |
| Jar BioCor | PACK | 1997 | Cytotoxicity MEM Elution | 177361 | Nalgene | ViroMed | Nontoxic |
| Jar Lid BioCor | PACK | 1997 | Fluid loss | 1700 | SJM | SJM | 1.2% to date |
| Jar Lid BioCor | PACK | 1997 | Leak Test | 1700 | SJM | SJM | no leaks |
| Jar Lid BioCor | PACK | 1997 | Hemolysis NIH Method | 1700 | SJM | ViroMed | Nonhemolytic |
| Jar Lid BioCor | PACK | 1997 | Cytotoxicity MEM Elution | 1700 | SJM | ViroMed | Nontoxic |
| Jar BioCor | PACK | 1998 | Hemolysis NIH Method | 1073 | SJM | ViroMed | Nonhemolytic |
| Jar BioCor | PACK | 1998 | Cytotoxicity MEM Elution | 1073 | SJM | ViroMed | Nontoxic |
| Jar Lid/Liner | PACK | 1998 | Hemolysis NIH Method | 300304 | SJM | ViroMed | Nonhemolytic |
| Jar Lid/Liner | PACK | 1998 | Cytotoxicity MEM Elution | 300304 | SJM | ViroMed | Nontoxic |
| Jar Polystrene | PACK | 1998 | Hemolysis NIH Method | 300303 | SJM | ViroMed | Nonhemolytic |
| Jar Polystrene | PACK | 1998 | Cytotoxicity MEM Elution | 300303 | SJM | ViroMed | Nontoxic |
| Jar Rad stabilized | PACK | 1999 | Cytotoxicity ISO Elution | 300349 TSPV Duo,Q | SJM | NAmSA | Nontoxic |
| Jar Rad stabilized | PACK | 1999 | Hemolysis in vitro extraction | 300349 TSPV Duo,Q | SJM | NAmSA | Nontoxic |
| Jar Bioprothesis | PACK | 1999 | Hemolysis in vitro extraction | 300226, lot# 006/99 | BioCor | NAmSA | Nonhemolytic |
| Jar Bioprothesis | PACK | 1999 | Cytotoxicity ISO Elution | 300226, lot# 006/99 | BioCor | NAmSA | Nontoxic |

CONFIDENTIAL OR PROPRIETARY - SUBJECT TO PROTECTIVE ORDER SJM2380548927MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Lid,liner Rad. stable | PACK | 1999 | Cytotoxicity ISO Elution | 300304 TSPV Duo,Q | SJM | NAmSA | Nontoxic |
| Lid,liner Rad. stable | PACK | 1999 | Hemolysis in vitro extraction | 300304 TSPV Duo,Q | SJM | NAmSA | Nontoxic |
| Conduit graft (for CAVG) | RAW | 1984 | Hemolysis in vitro | Lot# 082320 | Meadox | NAmSA | Nonhemolytic |
| Radiopaque Marker wire | RAW | 1987 | Implant Muscle 7-day | 70% platinum-30% iridium | SJM | NAmSA | Nonirritant |
| Radiopaque Marker wire | RAW | 1987 | Agarose overlay | 70% platinum-30% iridium | SJM | NAmSA | Nontoxic |
| Radiopaque Marker wire | RAW | 1987 | Agarose overlay | 80% platinum-20% iridium | SJM | NAmSA | Nontoxic |
| Radiopaque Marker wire+A463 | RAW | 1987 | Implant Muscle 7-day | 80% platinum-20% iridium | SJM | NAmSA | Slight Irritant |
| Titanium wire | RAW | 1988 | Hemolysis in vitro (extraction) | lot# 1 | SJM | NAmSA | Nonhemolytic |
| Titanium wire | RAW | 1988 | Implant 30-day T-14 | lot# 1 | SJM | NAmSA | Nonirritant |
| Titanium wire | RAW | 1988 | Implant Muscle 6-month T-14 | lot# 1 | SJM | NAmSA | Nonirritant |
| Titanium wire | RAW | 1988 | Implant Muscle 6-month T-35 | lot# 1 | SJM | NAmSA | Nonirritant |
| Titanium wire | RAW | 1988 | Implant 7-day T-14 | lot# 1 | SJM | NAmSA | Nonirritant/slight |
| Valve holder Polypropylene | RAW | 1988 | Implant Muscle 7-day | 17797-18217 (3) | SJM | NAmSA | Meets USP |
| Valve holder Polypropylene | RAW | 1988 | Intracutaneous reactivity USP | 17797-18217 (3) | SJM | NAmSA | Meets USP |
| Valve holder Polypropylene | RAW | 1988 | Toxicity Acute Systematic | 17797-18217 (3) | SJM | NAmSA | Meets USP |
| Valve holder Polypropylene | RAW | 1988 | Cytotoxicity MEM Elution | 17797-18217 (5) | SJM | NAmSA | Nontoxic |
| Titanium disks | RAW | 1989 | Platelet Adhesion | SWO 1880 | SJM | NAmSA | See report |
| Conduit collagen coat | RAW | 1991 | Intracutaneous reactivity USP | F181291 | SJM | Hazelton | Meets USP |
| Radel R-5100 blue 525 | RAW | 1991 | Implant Muscle 5-DAY | n/s | Amoco | NAmSA | Meets USP |
| Radel R-5100 blue 525 | RAW | 1991 | Intracutaneous acute reactivity | n/s | Amoco | NAmSA | Meets USP |
| Radel R-5100 blue 525 | RAW | 1991 | Toxicity acute systemic USP | n/s | Amoco | NAmSA | Nontoxic |
| Conduit collagen coat | RAW | 1992 | Toxicity Acute Systematic | F181291 | SJM | Hazelton | Meets USP |
| Conduit collagen coat | RAW | 1992 | Hemolysis in vitro | F17129M/N | SJM | Hazelton | Nonhemolytic |
| Conduit collagen coat | RAW | 1992 | Cytotoxicity MEM Elution | F171291L | SJM | Hazelton | Nontoxic |
| Conduit collagen coated Poly | RAW | 1992 | PhysicoChemical test | F171291K | SJM | MicroTest | **2 meet-3 do not** |
| Conduit collagen-post irrad | RAW | 1992 | Implant Muscle | F1911291B | SJM | Hazelton | Meets USP |
| Conduit graft | RAW | 1992 | Hemolysis in vitro | F171291M/N | Meadox | Hazelton | Nonhemolytic |
| Conduit graft | RAW | 1992 | Cytotoxicity in vitro | F171291M/N | Meadox | Hazelton | Nontoxic |
| Polysulfone holder-gamma | RAW | 1992 | Cytotoxicity MEM Elution | F171291f | SJM | Hazelton | Nontoxic |
| PEEK plastic 405G thermal | RAW | 1993 | Implant Muscle 7-day | P47871 | SJM | Hazelton | Meets USP |
| PEEK plastic 405G thermal | RAW | 1993 | Intracutaneous reactivity USP | n/a | SJM | Hazelton | Meets USP |
| PEEK plastic 405G thermal | RAW | 1993 | PhysicoChemical test | n/a | SJM | Hazelton | Meets USP |
| PEEK plastic 405G thermal | RAW | 1993 | Sensitization Dermal | 450G thermal | SJM | Hazelton | Meets USP |
| PEEK plastic 405G thermal | RAW | 1993 | Toxicity Acute Systematic | n/a | SJM | Hazelton | Meets USP |
| PEEK plastic 405G thermal | RAW | 1993 | Hemolysis in vitro | 304-3 | SJM | Hazelton | Nonhemolytic |
| PEEK plastic 405G thermal | RAW | 1993 | Cytotoxicity MEM Elution | 304-3 | SJM | Hazelton | Nontoxic |
| Radel R-5100 black 935 | RAW | 1993 | Implant Muscle 5-DAY | A2969 | Amoco | NAmSA | Meets USP |
| Radel R-5100 black 935 | RAW | 1993 | Intracutaneous acute reactivity | A2969 | Amoco | NAmSA | Meets USP |
| Radel R-5100 black 935 | RAW | 1993 | Toxicity acute systemic USP | A2969 | Amoco | NAmSA | Nontoxic |
| X-wire | RAW | 1993 | Sensitization Dermal | n/a | SJM | Hazelton | Nonirritant |
| Holder/Rotator Tool MV | RAW | 1994 | Cytotoxicity MEM Elution | Dow Adhesive | Specialty | ViroMed | Pass |
| Holder/Rotator Tool MV | RAW | 1994 | Hemolysis Extract test | Dow Adhesive | Specialty | ViroMed | Pass |
| Holder/Rotator Tool MV | RAW | 1994 | Cytotoxicity MEM Elution | Walker Adhesive | Specialty | ViroMed | Pass |
| Holder/Rotator Tool MV | RAW | 1994 | Hemolysis Extract test | Walker Adhesive | Specialty | ViroMed | Pass |
| Ring Gap -MP35N | RAW | 1994 | Hemolysis Extract test | scrap-alcohol wash/US rinse | Remmele | ViroMed | Nonhemolytic |
| Ring Gap -MP35N | RAW | 1994 | Hemolysis Extract test | scrap-alcohol wash only | Remmele | ViroMed | Nonhemolytic |
| Ring Gap -MP35N | RAW | 1994 | Hemolysis Extract test | ATCOR cleaned "B" | Remmele | ViroMed | Nonhemolytic |
| Ring Gap -MP35N | RAW | 1994 | Agarose overlay L929 cells | scrap-alcohol wash only | Remmele | ViroMed | Nontoxic |
| Ring Gap -MP35N | RAW | 1994 | Agarose overlay L929 cells | Mazak Lathe "A" steam | Remmele | ViroMed | Pass-slight "1" |
| Ring Gap -MP35N | RAW | 1994 | Agarose overlay L929 cells | ATCOR cleaned "B" steam | Remmele | ViroMed | Pass-slight "1" |
| Silicone rings blue | RAW | 1994 | Implant Muscle 7-day | 310-1a,c,e | SJM | Hazelton | Meets USP |
| Silicone rings blue | RAW | 1994 | Intracutaneous reactivity USP | 310-1a,c,e | SJM | Hazelton | Meets USP |
| Silicone rings blue | RAW | 1994 | Intracutaneous reactivity USP | 310-1a,c,e | SJM | Hazelton | Meets USP |
| Silicone rings blue | RAW | 1994 | Sensitization Dermal | 310-1a,c,e | SJM | Hazelton | Meets USP |
| Silicone rings blue | RAW | 1994 | Toxicity Acute Systematic | 310-1a,c,e | SJM | Hazelton | Meets USP |
| Silicone rings blue | RAW | 1994 | Hemolysis in vitro | 310-1a,c,e | SJM | Hazelton | Nonhemolytic |
| Silicone rings blue | RAW | 1994 | Agar overlay assay | 310-1a,c,e | SJM | Hazelton | Nontoxic |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM2380548928MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Silicone rings blue | RAW | 1994 | Cytotoxicity MEM Elution | 310-1a,c,e | SJM | Hazelton | Nontoxic |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | ATCOR cleaned | Fairway | ViroMed | Nonhemolytic |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | P55239BB31970- 150F steam | Fairway | ViroMed | Nonhemolytic |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | P55239BB31970- No cleaning | Fairway | ViroMed | Nonhemolytic |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | P55239BB31970- Ultrasonic | Fairway | ViroMed | Nonhemolytic |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | ATCOR cleaned "C", polished | Fairway | ViroMed | Nonhemolytic |
| Spring Elgiloy Gap | RAW | 1994 | Agarose overlay L929 cells | not specified | Fairway | ViroMed | Pass |
| Spring Elgiloy Gap | RAW | 1994 | Agarose overlay L929 cells | P55239BB31970- 150F steam | Fairway | ViroMed | Pass |
| Spring Elgiloy Gap | RAW | 1994 | Agarose overlay L929 cells | P55239BB31970- Ultrasonic | Fairway | ViroMed | Pass |
| Spring Elgiloy Gap | RAW | 1994 | Agarose overlay L929 cells | P55239BB31970- No cleaning | Fairway | ViroMed | Pass |
| Spring Elgiloy Gap | RAW | 1994 | Agarose overlay L929 cells | ATCOR cleaned "C", polished | Fairway | ViroMed | Pass-slight "1" |
| Spring Elgiloy Gap | RAW | 1994 | Hemolysis Extract test | not specified | Fairway | ViroMed | **See report** |
| Holder/rotator MV silicone | RAW | 1995 | PhysicoChemical (aqueous) | 31mm | Specialty | NAmSA | Meets USP |
| Holder/rotator MV silicone | RAW | 1995 | PhysicoChemical (non-aqueous) | 31mm | Specialty | NAmSA | Meets USP |
| Holder/rotator MV silicone | RAW | 1995 | Cytotoxicity ISO Elution | 31 mm | Specialty | NAmSA | Nontoxic |
| Radel natural | RAW | 1995 | PhysicoChemical (aqueous) | resin material | Amoco | NAmSA | Meets USP |
| Radel natural | RAW | 1995 | Physicochemical (nonaqueous) | resin material | Amoco | NAmSA | no limit |
| Radel natural | RAW | 1995 | Hemolysis direct | resin material | Amoco | NAmSA | Nonhemolytic |
| Radel natural | RAW | 1995 | Cytotoxicity MEM Elution | resin material | Amoco | NAmSA | Nontoxic |
| Radel white | RAW | 1995 | PhysicoChemical (aqueous) | resin material | Amoco | NAmSA | Meets USP |
| Radel white | RAW | 1995 | Physicochemical (nonaqueous) | resin material | Amoco | NAmSA | no limit |
| Radel white | RAW | 1995 | Hemolysis direct | resin material | Amoco | NAmSA | Nonhemolytic |
| Radel white | RAW | 1995 | Cytotoxicity MEM Elution | resin material | Amoco | NAmSA | Nontoxic |
| Ring Gap -MP35N | RAW | 1995 | Cytotoxicity | 3310-5a 1x clean | Remmele | | **final report missing** |
| Ring Gap -MP35N | RAW | 1995 | Cytotoxicity | 3310-5a 2x clean | Remmele | | **final report missing** |
| Ring Gap -MP35N | RAW | 1995 | Hemolysis | 3310-5a 1x clean | Remmele | | **final report missing** |
| Ring Gap -MP35N | RAW | 1995 | Hemolysis | 3310-5a 2x clean | Remmele | | **final report missing** |
| Ring Gap -MP35N | RAW | 1995 | Implant Muscle 7-DAY | none | Remmele | NAmSA | **final report missing** |
| Ring Gap -MP35N | RAW | 1995 | Implant 7 day | Lot 3127-0 | Remmele | NAmSA | Meets USP |
| Ring Gap -MP35N | RAW | 1995 | Hemolysis - in VITRO | Lot 3127-0 | Remmele | NAmSA | Nonhemolytic |
| Ring Gap -MP35N | RAW | 1995 | Cytotoxicity ISO Agarose | Lot 3127-0 | SJM | NAmSA | Nontoxic |
| Ring Gap -MP35N | RAW | 1995 | Cytotoxicity Agarose Overlay ISO | Lot 3127-0 | Remmele | NAmSA | Nontoxic |
| Springs -Elgiloy | RAW | 1995 | Implant Muscle 7-DAY | 31mm (7) | Fairway | NAmSA | **final report missing** |
| Springs -Elgiloy | RAW | 1995 | Implant Muscle 7-day | lot 18 | Fairway | NAmSA | Meets USP |
| Springs -Elgiloy | RAW | 1995 | Hemolysis - in VITRO | lot 18 | Fairway | NAmSA | Nonhemolytic |
| Springs -Elgiloy | RAW | 1995 | Cytotoxicity Agarose Overlay ISO | lot 18 | Fairway | NAmSA | Nontoxic |
| Valve holder/rotator MV | RAW | 1995 | PhysicoChemical (plastics) | #21076-B | Specialty | NAmSA | <1 |
| Valve holder/rotator MV | RAW | 1995 | Hemolysis in vitro direct contact | #21076-B | Specialty | NAmSA | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1995 | Cytotoxicity ISO Elution | #21076-B | Specialty | NAmSA | Pass |
| Valve holder/rotator silicone | RAW | 1995 | Physicochemical (nonaqueous) | job# 21076-b | Specialty | NAmSA | See report |
| Valve holder/rotator silicone | RAW | 1995 | PhysicoChemical (aqueous) | job# 21076-b | Specialty | NAmSA | Meets USP |
| Valve holder/rotator silicone | RAW | 1995 | Hemolysis - direct | 31mm | Specialty | NAmSA | Nonhemolytic |
| Valve holder/rotator silicone | RAW | 1995 | Hemolysis in vitro direct contact | job# 21076-b | Specialty | NAmSA | Nonhemolytic |
| Valve holder/rotator silicone | RAW | 1995 | Cytotoxicity ISO Elution | job# 21076-b | Specialty | NAmSA | Pass |
| CAVG - graft only | RAW | 1997 | Hemolysis NIH (direct contact) | serial# 1,2,3 - SWO 6454 | SJM | ViroMed | **Hemolytic** |
| Ring Retaining 300184 | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | #246253 | Remmele | ViroMed | Nonhemolytic |
| Ring Retaining 300184 | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | #246253 | Remmele | ViroMed | Nontoxic |
| Valve holder / post etched | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | SSF-1584D steam | Specialty | ViroMed | Nonhemolytic |
| Valve holder / post etched | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | NG - post split | Specialty | ViroMed | Nonhemolytic |
| Valve holder / post etched | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | SSF-1584D steam | Specialty | ViroMed | Nontoxic |
| Valve holder / post etched | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | NG - post split | Specialty | ViroMed | Nontoxic |
| Valve holder / post etched,corona | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | mitral tool | Specialty | ViroMed | Nonhemolytic |
| Valve holder / post etched,corona | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | mitral tool | Specialty | ViroMed | Nontoxic |
| Valve holder / post etched,primed | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | SSF-646 steam | Specialty | ViroMed | Nonhemolytic |
| Valve holder / post etched,primed | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | SSF-646 steam | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | S C MIBK #NG | Specialty | ViroMed | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | A O MIBK #NG | Specialty | ViroMed | Nonhemolytic |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM2380548929MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | MIBK 448.c | Specialty | ViroMed | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | Acetone 602.c | Specialty | ViroMed | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | tool silicone carbide | Specialty | ViroMed | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1997 | Hemolysis in vitro direct contact (NIH) | tool alum oxide | Specialty | ViroMed | Nonhemolytic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | tool silicone carbide | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | tool alum oxide | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | S C MIBK #NG | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | A O MIBK #NG | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | Acetone 602.c | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Cytotoxicity MEM Elution (ISO) | MIBK 448.c | Specialty | ViroMed | Nontoxic |
| Valve holder/rotator MV | RAW | 1997 | Bonding test | 1-150 | Specialty | SJM | see hemolysis tests |
| Filler Epic aortic cuff | RAW | 1998 | Hemolysis in vitro | P/N 400389 | SJM | NAmSA | Nonhemolytic |
| Filler Epic mitral cuff | RAW | 1998 | Hemolysis in vitro | P/N 400390 | SJM | NAmSA | Nonhemolytic |
| Holder TAR (Udel) | RAW | 1998 | Hemolysis in vitro direct contact | L1002434/35 | C-Axis | NAmSA | Nonhemolytic |
| Holder TAR (Udel) | RAW | 1998 | Intracutaneous reactivity | L1002434/35 | C-Axis | NAmSA | Nonirritant |
| Holder TAR (Udel) | RAW | 1998 | Sensitization ISO Max.method | L1002434/35 | C-Axis | NAmSA | Nonirritant |
| Holder TAR (Udel) | RAW | 1998 | Cytotoxicity | L1002434/35 | C-Axis | NAmSA | Nontoxic |
| Holder TAR (Udel) | RAW | 1998 | Toxicity Acute Systematic | L1002434/35 | C-Axis | NAmSA | Nontoxic |
| Holder Valve MV | RAW | 1998 | Hemolysis in vitro | 300187-003 | SMC | ViroMed | Nonhemolytic |
| Holder Valve MV | RAW | 1998 | Cytotoxicity MEM Elution | 300187-003 | SMC | ViroMed | Nontoxic |
| Holder Valve TV A | RAW | 1998 | Hemolysis NIH Method | 400060 | SJM | ViroMed | Nonhemolytic |
| Holder Valve TV A | RAW | 1998 | Cytotoxicity MEM Elution | 400060 | SJM | ViroMed | Nontoxic |
| Stent BioCor Silzone covered | RAW | 1998 | Hemolysis in vitro direct contact | #971015 | SJM | NAmSA | **Hemolytic** |
| Stent BioCor Silzone covered | RAW | 1998 | Hemolysis in vitro direct contact | B0.003.7 no formaldehyde | SJM | NAmSA | **Hemolytic** |
| Stent BioCor Silzone covered | RAW | 1998 | Implant Muscle ISO 2-week | lot#971015 | SJM | NAmSA | Nonirritant |
| Stent BioCor Silzone covered | RAW | 1998 | Intracutaneous reactivity | Lot#971015 | SJM | NAmSA | Nonirritant |
| Stent BioCor Silzone covered | RAW | 1998 | Sensitization ISO Max.method | #970209,970502 | SJM | NAmSA | Nonirritant |
| Stent BioCor Silzone covered | RAW | 1998 | Genotoxicity reverse mutation | Lot#971015 | SJM | NAmSA | Nonmutagenic |
| Stent BioCor Silzone covered | RAW | 1998 | Toxicity Acute Systematic | lot#971015 | SJM | NAmSA | Nontoxic |
| Stent BioCor Silzone covered | RAW | 1998 | Toxicity Intravenous subchronic | Lot#970219,etc | SJM | NAmSA | Nontoxic |
| Stent BioCor Silzone covered | RAW | 1998 | Cytotoxicity ISO Elution | Lot#971015 | SJM | NAmSA | pass-slightly cytotoxic |
| Stent Epic uncovered | RAW | 1998 | Hemolysis in vitro | Lab#98T1118700 | SJM | NAmSA | Nonhemolytic |
| Stent wire Biocor | RAW | 1998 | Hemolysis in vitro | n/a | SJM | NAmSA | Nonhemolytic |
| Support Valve | RAW | 1998 | Hemolysis NIH Method | 300172 | SJM | ViroMed | Nonhemolytic |
| Support Valve | RAW | 1998 | Cytotoxicity MEM Elution | 300172 | SJM | ViroMed | Nontoxic |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-4c | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-4b | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-3c | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-3b | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-3a | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-2c | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-2b | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-2a | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-1c | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-1b | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-1a | SJM | NAmSA | **Hemolytic** |
| Stent Silzone covered | RAW | 1999 | Hemolysis in vitro direct contact | 2-4a | SJM | NAmSA | **Hemolytic** |
| Conduit New Australian collogen | RAW | 2001 | Pyrogenicity | 300438 | Meadox | BostonSci | nonpyrogenic |
| Conduit New Australian collogen | RAW | 2001 | Acute Systemic Toxicity (Injection) | 300438 | Meadox | BostonSci | negative |
| Conduit New Australian collogen | RAW | 2001 | Acute Intracutaneous Reactivity | 300438 | Meadox | BostonSci | slight irritant |
| Conduit New Australian collogen | RAW | 2001 | Hemolysis | 300438 | Meadox | BostonSci | Nonhemolytic |
| Conduit New Australian collogen | RAW | 2001 | Cytotoxicity ISO L929 MEM Elution | 300438 | Meadox | BostonSci | Not Toxic |
| Conduit New Australian collogen | RAW | 2001 | Mutagencity | 300438 | Meadox | BostonSci | non-mutagenic |
| Conduit New Australian collogen | RAW | 2001 | Subchronic Toxicity 14 day IV rat | 300438 | Meadox | BostonSci | non toxic |
| Conduit New Australian collogen | RAW | 2001 | Muscle Implantation - 2 week | 300438 | Meadox | BostonSci | non toxic |
| Conduit New Australian collogen | RAW | 2001 | Muscle Implantation - 12 week | 300438 | Meadox | BostonSci | |
| Conduit New Australian collogen | RAW | 2001 | IntraMuscle Implantation MHW 72 hour | 300438 | Meadox | BostonSci | non toxic |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM2380548930MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Conduit New Australian collogen | RAW | 2001 | Sterility | 300438 | Meadox | BostonSci | pass |
| Conduit New Australian collogen | RAW | 2001 | Physiochemical | 300438 | Meadox | BostonSci | **see report** |
| Conduit New Australian collogen | RAW | 2001 | ISO skin sensitization Kligmam max test | 300438 | Meadox | BostonSci | slight irritant |
| Nickel Titanium alloy | TOOL | 1988 | Cytotoxicity MEM Elution | 91988b | SJM-Sizer | NAmSA | Nontoxic |
| Sizer set -polysulfone ring | TOOL | 1988 | Implant Muscle 7-day | grey 107610-617 | SJM | NAmSA | Meets USP |
| Sizer set -polysulfone ring | TOOL | 1988 | Implant Muscle 7-day | blue 107610-617 | SJM | NAmSA | Meets USP |
| Sizer set -polysulfone ring | TOOL | 1988 | Intracutaneous reactivity USP | grey 107610-617 | SJM | NAmSA | Meets USP |
| Sizer set -polysulfone ring | TOOL | 1988 | Intracutaneous reactivity USP | blue 107610-617 | SJM | NAmSA | Meets USP |
| Sizer set -polysulfone ring | TOOL | 1988 | Toxicity Acute Systematic | grey 107610-617 | SJM | NAmSA | Nontoxic |
| Sizer set -polysulfone ring | TOOL | 1988 | Toxicity Acute Systematic | blue 107610-617 | SJM | NAmSA | Nontoxic |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Cytotoxicity MEM Elution | blue 107610-617#5 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Cytotoxicity MEM Elution | blue 2116 #6 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Intracutaneous reactivity USP | blue 107610-617#5 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Intracutaneous reactivity USP | blue 2116 #6 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | PhysicoChemical test | blue 107610-617#5 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | PhysicoChemical test | blue 2116 #6 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Toxicity Acute Systematic | blue 107610-617#5 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 | TOOL | 1988 | Toxicity Acute Systematic | blue 2116 #6 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 natural | TOOL | 1988 | Cytotoxicity MEM Elution | amber 107610-617#1 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 natural | TOOL | 1988 | Cytotoxicity MEM Elution | amber 107610-617#2 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 natural | TOOL | 1988 | PhysicoChemical test | amber 107610-617#1 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 natural | TOOL | 1988 | PhysicoChemical test | amber 107610-617#2 | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Cytotoxicity MEM Elution | ULL909 #3 1x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Cytotoxicity MEM Elution | ULL909 #4 88x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Intracutaneous reactivity USP | ULL909 #3 1x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Intracutaneous reactivity USP | ULL909 #4 88x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | PhysicoChemical test | ULL909 #3 1x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | PhysicoChemical test | ULL909 #4 88x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Toxicity Acute Systematic | ULL909 #3 1x sterlz | SJM | NAmSA | Meets USP |
| Sizer set -ULTEM 1000 tan | TOOL | 1988 | Toxicity Acute Systematic | ULL909 #4 88x sterlz | SJM | NAmSA | Meets USP |
| Steel stainless #303 | TOOL | 1988 | Cytotoxicity MEM Elution | cleaned | SJM-Sizer | NAmSA | Nontoxic |
| Steel stainless #303 | TOOL | 1988 | Cytotoxicity MEM Elution | uncleaned | SJM-Sizer | NAmSA | Nontoxic |
| Steel stainless #303 | TOOL | 1988 | Cytotoxicity MEM Elution | cold drawn | SJM-Sizer | NAmSA | **Toxic** |
| Handle malleable - sterlz | TOOL | 1989 | Cytotoxicity MEM Elution | MB2875 | SJM-Sizer | NAmSA | Meets USP |
| Handle malleable - sterlz | TOOL | 1989 | Intracutaneous reactivity USP | MB2875 | SJM-Sizer | NAmSA | Meets USP |
| Handle malleable - sterlz | TOOL | 1989 | Toxicity Acute Systematic | MB2875 | SJM-Sizer | NAmSA | Meets USP |
| Handle malleable 1x sterlz | TOOL | 1989 | Cytotoxicity MEM Elution | lot 1389 | SJM-Sizer | NAmSA | Meets USP |
| Handle malleable 1x sterlz | TOOL | 1989 | Intracutaneous reactivity USP | lot 1389 | SJM-Sizer | NAmSA | Meets USP |
| Handle malleable 1x sterlz | TOOL | 1989 | Toxicity Acute Systematic | lot 1389 | SJM-Sizer | NAmSA | Meets USP |
| Tray-grey Ultem 1x | TOOL | 1989 | Intracutaneous reactivity USP | lot 2/21/1989 | SJM-Sizer | NAmSA | Meets USP |
| Tray-grey Ultem 1x | TOOL | 1989 | PhysicoChemical test | lot 2/21/1989 | SJM-Sizer | NAmSA | Meets USP |
| Tray-grey Ultem 1x | TOOL | 1989 | Toxicity Acute Systematic | lot 2/21/1989 | SJM-Sizer | NAmSA | Meets USP |
| Tray-grey Ultem 1x | TOOL | 1989 | Agarose overlay | lot 2/21/1989 | SJM-Sizer | NAmSA | Nontoxic |
| Leaflet tester-silicone | TOOL | 1991 | Cytotoxicity MEM Elution | 062091A/B | SJM | Hazelton | Nontoxic |
| Leaflet tester-silicone | TOOL | 1991 | Hemolysis | 41091 | SJM | Hazelton | protocol |
| Mandrel Ground Polycarb | TOOL | 1992 | PhysicoChemical test | F130192d | SJM | MicroTest | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | Intracutaneous reactivity USP | F130192 | SJM | Hazelton | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | Toxicity Acute Systematic | F130192 | SJM | Hazelton | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | PhysicoChemical test | F130192d (4x) | SJM | MicroTest | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | PhysicoChemical test | F130192c (4x) | SJM | MicroTest | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | PhysicoChemical test | F130192c (4x) | SJM | MicroTest | Meets USP |
| Mandrel polycarb vapor-polish | TOOL | 1992 | Hemolysis in vitro | F130192h | SJM | Hazelton | Nonhemolytic |
| Mandrel polycarb vapor-polish | TOOL | 1992 | Cytotoxicity MEM Elution | F130192g | SJM | Hazelton | Nontoxic |
| Mandrel-Ground Polycarb | TOOL | 1992 | Intracutaneous reactivity USP | F130192 | SJM | Hazelton | Meets USP |
| Mandrel-Ground Polycarb | TOOL | 1992 | Toxicity Acute Systematic | F130192 | SJM | Hazelton | Meets USP |
| Mandrel-Ground Polycarb | TOOL | 1992 | Hemolysis | F130192k | SJM | Hazelton | Nonhemolytic |
| Mandrel-Ground Polycarb | TOOL | 1992 | Cytotoxicity MEM Elution | F130192j | SJM | Hazelton | Nontoxic |

CONFIDENTIAL OR PROPRIETARY - SUBJECT TO PROTECTIVE ORDER SJM2380548931MDL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Polysulfone handles-gamma | TOOL | 1992 | PhysicoChemical test | F171291e (4x) | SJM | MicroTest | Meets USP |
| Spring compression | TOOL | 1992 | Cytotoxicity MEM Elution | n/a | SJM | Hazelton | Nontoxic |
| Spring compression | TOOL | 1992 | Cytotoxicity MEM Elution | n/a | SJM | Hazelton | Nontoxic |
| Leaflet tester-silicone | TOOL | 1993 | Hemolysis in vitro | packaged tester | SJM | Hazelton | Nonhemolytic |
| Material 12-31-92 | TOOL | 1993 | Implant Muscle 7-day | blue sheets plastic | SJM | Hazelton | Meets USP |
| Material 12-31-92 | TOOL | 1993 | Intracutaneous reactivity USP | blue sheets plastic | SJM | Hazelton | Meets USP |
| Material 12-31-92 | TOOL | 1993 | Toxicity Acute Systematic | blue sheets plastic | SJM | Hazelton | Meets USP |
| Material 12-31-92 | TOOL | 1993 | Hemolysis in vitro | blue sheets plastic | SJM | Hazelton | Nonhemolytic |
| Material 12-31-92 | TOOL | 1993 | Sensitization Dermal | blue sheets plastic | SJM | Hazelton | Nonirritant |
| Material 12-31-92 | TOOL | 1993 | Agar overlay assay | blue sheets plastic | SJM | Hazelton | Nontoxic |
| Material 12-31-92 | TOOL | 1993 | Cytotoxicity MEM Elution | blue sheets plastic | SJM | Hazelton | Nontoxic |
| Leaflet tester-silicone | TOOL | 1994 | Cytotoxicity MEM Elution | packaged tester | SJM | Hazelton | Nontoxic |
| Malleable rod-Universal sizer | TOOL | 1994 | Hemolysis direct | Lot# 941002 | Raychem | NAmSA | Nonhemolytic |
| Malleable rod-Universal sizer | TOOL | 1994 | Cytotoxicity ISO Elution | Lot# 941002 | Raychem | NAmSA | Nontoxic |
| Universal Sizer-metal rod | TOOL | 1994 | Hemolysis in vitro direct contact | #941002 | SJM | NAmSA | Nonhemolytic |
| Universal Sizer-metal rod | TOOL | 1994 | Cytotoxicity MEM Elution (ISO) | #941002 | SJM | NAmSA | Nontoxic |
| Universal Sizer-Radel clear | TOOL | 1994 | Hemolysis in vitro direct contact | #941002 | SJM | NAmSA | Nonhemolytic |
| Universal Sizer-Radel clear | TOOL | 1994 | Cytotoxicity MEM Elution (ISO) | #941002 | SJM | NAmSA | Nontoxic |
| Universal Sizer-Radel clear | TOOL | 1994 | Physicochemical (nonaqueous) | #941002 | SJM | NAmSA | See report |
| Universal Sizer-Radel white | TOOL | 1994 | Hemolysis in vitro direct contact | #941002 | SJM | NAmSA | Nonhemolytic |
| Universal Sizer-Radel white | TOOL | 1994 | Cytotoxicity MEM Elution (ISO) | #941002 | SJM | NAmSA | Nontoxic |
| Universal Sizer-Radel white | TOOL | 1994 | Physicochemical (nonaqueous) | #941002 | SJM | NAmSA | See report |
| Universal Sizer-Radel white | TOOL | 1994 | Physicochemical (water) | #941002 | SJM | NAmSA | See report |
| Malleable rod-Universal sizer | TOOL | 1995 | Hemolysis direct | lot#311944 rod | Raychem | NAmSA | Nonhemolytic |
| Malleable rod-Universal sizer | TOOL | 1995 | Cytotoxicity ISO Elution | lot#311944 rod | Raychem | NAmSA | Nontoxic |
| Handle Rigid | TOOL | 1996 | Hemolysis in vitro direct contact (NIH) | 95321 | SMC | ViroMed | Nonhemolytic |
| Handle Rigid | TOOL | 1996 | Cytotoxicity MEM Elution (ISO) | 95321 | SMC | ViroMed | Nontoxic |
| Leaflet tester | TOOL | 1997 | Microbial challenge test | #02.13.96.02 | Horizon | NAmSA | No growth |
| Sizer set-BioCor | TOOL | 1997 | Hemolysis in vitro direct contact | B804-red (mitral) | BioCor | ViroMed | Nonhemolytic |
| Sizer set-BioCor | TOOL | 1997 | Hemolysis in vitro direct contact | B804-green (aortic) | BioCor | ViroMed | Nonhemolytic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Hemolysis in vitro direct contact | 6ABF24 | Daig | ViroMed | **Hemolytic** |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Hemolysis in vitro direct contact | N/A | SJM | ViroMed | **Hemolytic** |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Hemolysis in vitro direct contact | FS130T23A | SS White | ViroMed | **Hemolytic** |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Hemolysis in vitro direct contact | lot#503577 | BMII | ViroMed | Nonhemolytic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Hemolysis in vitro direct contact #2 | N/A - SJM | SJM | ViroMed | Nonhemolytic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Intracutaneous Irritation ISO | lot#503577 | BMII | ViroMed | Nonirritant |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Cytotoxicity MEM Elution | lot#503577 | BMII | ViroMed | Nontoxic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Cytotoxicity MEM Elution | 6ABF24 | Daig | ViroMed | Nontoxic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Cytotoxicity MEM Elution | FS130T23A | SS White | ViroMed | Nontoxic |
| Tool -Mitral Rotation Flex | TOOL | 1997 | Toxicity Acute Systemic ISO | lot#503577 | BMII | ViroMed | Nontoxic |
| Sizer set-BioCor | TOOL | 1998 | Hemolysis in vitro direct contact (NIH) | 98-300266 | SJM | ViroMed | Nonhemolytic |
| Sizer set-BioCor | TOOL | 1998 | Hemolysis in vitro direct contact (NIH) | 98-300267 | SJM | ViroMed | Nonhemolytic |
| Sizer set-BioCor | TOOL | 1998 | Cytotoxicity MEM Elution (ISO) | 98-300266 | SJM | ViroMed | Nontoxic |
| Sizer set-BioCor | TOOL | 1998 | Cytotoxicity MEM Elution (ISO) | 98-300267 | SJM | ViroMed | Nontoxic |
| Sizer set-Quattro | TOOL | 1998 | Hemolysis in vitro direct contact (NIH) | 300318 | SJM | ViroMed | Nonhemolytic |
| Sizer set-Quattro | TOOL | 1998 | Hemolysis in vitro direct contact (NIH) | 300318 | SJM | ViroMed | Nonhemolytic |
| Sizer handle - Mitral plastic | TOOL | 1999 | Hemolysis in vitro (extraction) | 300270-001, LOT# 001/98 | BioCor | ViroMed | Nonhemolytic |
| Sizer handle - Mitral plastic | TOOL | 1999 | Toxicity Acute Systemic | 300270-001, LOT# 001/98 | BioCor | ViroMed | Nontoxic |
| Sizer handle - Mitral plastic | TOOL | 1999 | Cytotoxicity Elution (ISO) | 300270-001, LOT# 001/98 | BioCor | ViroMed | Nontoxic |
| Sizer set Seguin | TOOL | 1999 | Hemolysis in vitro (extraction) | 2546 | SJM | NAmSA | Nonhemolytic |
| Sizer set Seguin | TOOL | 1999 | Intracutaneous acute reactivity ISO | 2547 | SJM | NAmSA | Nonirritant |
| Sizer set Seguin | TOOL | 1999 | Sensitization ISO Max.method | 91198 | SJM | NAmSA | Nonirritant |
| Sizer set Seguin | TOOL | 1999 | Cytotoxicity | 2547 | SJM | NAmSA | Nontoxic |
| Sizer set Seguin | TOOL | 1999 | Toxicity Acute Systematic ISO | 2546 | SJM | NAmSA | Nontoxic |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Hemolysis in vitro | 93-178N #1 | Spire | NAmSA | Nonhemolytic |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Hemolysis in vitro | 93-178N #2 | Spire | NAmSA | Nonhemolytic |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Implant Muscle 30-day | 92-172N | Spire | NAmSA | Nonirritant |

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER SJM23805489132MDL

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Mutagenicity AMES | 93-178N | Spire | NAmSA | Nonmutagenic | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Pyrogen test #1 | 93-178N | Spire | NAmSA | Nonpyrogenic | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Pyrogen test #2 | 93-178N | Spire | NAmSA | Nonpyrogenic | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Cytotoxicity MEM Elution MG023 | 92-173N | Spire | NAmSA | Nontoxic | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Cytotoxicity MEM Elution MG023 | 92-172N | Spire | NAmSA | Nontoxic | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Toxicity Acute Systematic | 92-173N | Spire | NAmSA | Pass | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Toxicity Acute Systematic | 92-172N | Spire | NAmSA | Pass | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Toxicity Intracutaneous reactivity | 93-178N | Spire | NAmSA | Pass | |
| AB Cuff - Fabric Spi-Argent | V-M | 1993 | Toxicity Intracutaneous reactivity | 92-172N | Spire | NAmSA | Pass | |
| MV rotatable-no tag/holder | V-M | 1995 | Cytotoxicity ISO Elution | none | SJM | NAmSA | Nontoxic | |
| MV rotatable-no tag/holder | V-M | 1995 | Hemolysis in vitro direct contact | none | SJM | NAmSA | Nonhemolytic | |
| MV rotatable-no tag/holder | V-M | 1995 | Intracutaneous acute reactivity | 5032-3,-6 | SJM | NAmSA | Nonirritant | |
| MV rotatable-no tag/holder | V-M | 1995 | Mutagenicity AMES DMSO | 5032-17,-19 | SJM | NAmSA | Nonmutagenic | |
| MV rotatable-no tag/holder | V-M | 1995 | Mutagenicity AMES saline | 5032-17,-19 | SJM | NAmSA | Nonmutagenic | |
| MV rotatable-no tag/holder | V-M | 1995 | Sensitization test delayed contact oil | 5032-7,-28 | SJM | NAmSA | Nonirritant | |
| MV rotatable-no tag/holder | V-M | 1995 | Sensitization test delayed contact saline | 5032-7,-28 | SJM | NAmSA | Nonirritant | |
| MV rotatable-no tag/holder | V-M | 1995 | Toxicity acute systemic USP | 5032-9,-22 | SJM | NAmSA | Nontoxic | |
| MV rotatable-no tag/holder | V-M | 1995 | Toxicity Subchronic Intravenous | 5032-2 to -27 | SJM | NAmSA | Nontoxic -fax | |
| MV rotatable-with holder/tag | V-M | 1995 | Cytotoxicity ISO Elution | SWO-5032 | SJM | NAmSA | Meets USP | |
| MV rotatable-with holder/tag | V-M | 1995 | Pyrogen | SWO-5032 | SJM | NAmSA | Meets USP | |
| MV rotatable-with holder/tag | V-M | 1995 | Sensitization delayed contact | SWO-5032 | SJM | NAmSA | Meets USP | |
| MV rotatable-with holder/tag | V-M | 1995 | Toxicity acute systemic USP | SWO-5032 | SJM | NAmSA | Meets USP | |
| MV rotatable-with holder/tag | V-M | 1995 | Toxicity intracutaneous USP | SWO-5032 | SJM | NAmSA | Meets USP | |
| MV rotatable-with holder/tag | V-M | 1995 | Hemolysis - in direct | SWO-5032 | SJM | NAmSA | Nonhemolytic | |
| MV rotatable-with holder/tag | V-M | 1995 | Mutagenicity AMES - oil | SWO-5032 | SJM | NAmSA | Nonmutagenic | |
| MV rotatable-with holder/tag | V-M | 1995 | Mutagenicity AMES - saline | SWO-5032 | SJM | NAmSA | Nonmutagenic | |
| MV rotatable-with holder/tag | V-M | 1995 | Toxicity Intraveneous Subchronic | SWO-5032 | SJM | NAmSA | Nontoxic | |
| MV rotatable-with holder/tag | V-M | 1995 | Toxicity Subchronic | SWO-5032 | SJM | NAmSA | Nontoxic | |
| MV cuff - PTFE fabric | V-M | 1996 | Hemolysis NIH Method | SWO-6219 | BARD | ViroMed | Nonhemolytic | |
| MV cuff - PTFE fabric | V-M | 1996 | Hemolysis NIH Method direct contact | none listed | BARD | ViroMed | Nonhemolytic | |
| MV cuff - PTFE fabric | V-M | 1996 | Cytotoxicity MEM Elution | SWO-6219 | BARD | ViroMed | Nontoxic | |
| MV rotatable-rigid holder | V-M | 1996 | Hemolysis - in vitro | holder 300119-007 | SJM | ViroMed | Nonhemolytic | |
| MV rotatable-rigid holder | V-M | 1996 | Cytotoxicity MEM Elution | holder 300119-007 | SJM | ViroMed | Nontoxic | |
| MV rotatable-rigid holder | V-M | 1997 | Hemolysis - NIH method direct contact | SW007942 | SJM | ViroMed | Nonhemolytic | |
| MV Regent | V-M | 1998 | Hemolysis in vitro direct contact (NIH) | 31MB-711 | SJM | ViroMed | **Hemolytic** | |
| MV Regent | V-M | 1998 | Hemolysis in vitro direct contact (NIH) | #60415484,5400,5560 | SJM | ViroMed | **Hemolytic** | |
| MV Regent | V-M | 1998 | Hemolysis In Vitro extraction method | 31MB-711 | SJM | NAmSA | Nonhemolytic | |
| MV Regent | V-M | 1998 | Cytotoxicity MEM Elution (ISO) | #60415435 | SJM | ViroMed | Nontoxic | |
| TV Porcine | V-T | 1994 | BioBurden determination | # 1-12 | SJM | ViroMed | reference | |
| TV Porcine Toronto | V-T | 1995 | Bioburden determination | #1-12 | SJM | ViroMed | study | 870806 |
| TV Porcine | V-T | 1998 | Sterility test - 3 valves | model B-10 | BioCor | NAmSA | Meets Requirements | |
| TV Porcine TSPV BiLinx Silzone | V-T | 1998 | Implant / Explant necroscopy sheep | tissue analysis | SJM | ViroMed | See report | |
| TV BioCor Epic | V-T | 1998 | Hemolysis in vitro direct contact (NIH) | 98T1118400 cuff filler aortic | SJM | NAmSA | Nonhemolytic | |
| TV BioCor Epic | V-T | 1998 | Hemolysis in vitro direct contact (NIH) | 98T1118300 cuff filler mitral | SJM | NAmSA | Nonhemolytic | |

pop access

870391/291

CONFIDENTIAL OR PROPRIETARY SUBJECT TO PROTECTIVE ORDER